# FBI CELLULAR ANALYSIS SURVEY TEAM

## HISTORICAL MOBILE DEVICE LOCATION ANALYSIS



SA Ben Fulp
FBI Washington Field Office

FBI Case #: 245B-WF-3009827-AVALON

Account Records Analyzed:

**(301) 861-9480** – Verizon Wireless
**(202) 642-0261** – Verizon Wireless

Time Period Analyzed:
5/22/2021 – 8/1/21

## Date of Report: 10/6/2023

Property of the FBI Cellular Analysis Survey Team. Reproduction in whole or in part is prohibited.

1

# DRAFT ANALYSIS



**THE FOLLOWING REPORT CONTAINS A DRAFT ANALYSIS OF HISTORICAL CALL DETAIL RECORDS WITH CELL SITE LOCATION INFORMATION, AND ANY OTHER AVAILABLE LOCATION DATA, OBTAINED FOR DEVICE(S) DETERMINED BY THE PRIMARY INVESTIGATING AGENCY TO BE ASSOCIATED WITH THE CAPTIONED MATTER.**

**THE ANALYSIS CONTAINED HEREIN IS PRESENTED IN DRAFT FORMAT WHICH LACKS A PEER-REVIEW AND OTHER QUALITY CONTROL MEASURES REQUIRED FOR COURTROOM PRESENTATION.  THE ANALYSIS MAY BE USED FOR LEAD PURPOSES BUT SHOULD NOT BE INTRODUCED INTO DISCOVERY PRIOR TO OBTAINING THE FINAL PEER-REVIEWED TRIAL REPORT.**

**Refer to FRCP Rule 26(b)(3)(A) and (B)**

# INTRODUCTION



**1.      Background**

The Federal Bureau of Investigation (FBI) Cellular Analysis Survey Team (CAST) was requested Special Agent Steven Weatherhead to analyze cell phone records for (202) 642-0261 and (301) 861-9480 ("target cell phones").  The target cell phones were believed to be associated with narcotics production activity.

**2.      Methodology**

An analysis was performed on the call detail records obtained for the target cell phones.  The call detail records documented the network interaction to and from the target cell phones.  Additionally, the records documented the cell tower and cell sector ("cell site") which served the cell phones during this activity.  Used in conjunction, the call detail records and a list of cell site locations illustrate an approximate location of the target cell phones when they initiated contact with the network.

**2.1      Cell Site Locations**

Cell sites in existence during the time of the incident were input into mapping software using latitude/longitude coordinates of the cell sites provided by the service provider. The cell sites associated with the target cell phones were located utilizing the mapping software and the plotted cell site data.

**3.      Conclusions**

A historical cell site analysis was performed on the call detail records for the target cell phones.  The methods detailed in Sections 2 and 2.1 were used to produce the attached historical cell site analysis maps.

DRAFT

**Property of the FBI Cellular Analysis Survey Team. Reproduction in whole or in part is prohibited.**

# GEOGRAPHIC OVERVIEW





**LEGEND**

**LOCATION ONE**
8170B Edge Rock Way, Laurel, Maryland

**LOCATION TWO**
1346 4th St NE, Washington, District of Columbia, 20002

**LOCATION THREE**
7113 Arrowhead Dr, Upper Marlboro, Maryland

**LOCATION FOUR**
3228 Harness Creek Road Annapolis, Maryland

● Verizon Tower

# SECTOR ILLUSTRATION

- Active sectors are displayed as a wedge with a shaded arc

- The shaded arc solely indicates the general direction of the radio frequency signal

- The sector orientation can vary by cell site and service provider





**Property of the FBI Cellular Analysis Survey Team. Reproduction in whole or in part is prohibited.**



# VERIZON 4G VOICE RECORDS EXPLANATION





| Search MTN | Search Start Date | Search End Date | Record Open Date/Time | Record Open Dt/Tm(GMT) | SID | NID | Cell ID |
|---|---|---|---|---|---|---|---|
| 2026420261 | 4/1/2021 | 7/31/2021 | 2021/04/01 09:08:01(GMT +0) | 4/1/2021 9:08 | N/A | N/A | N/A |
| 2026420261 | 4/1/2021 | 7/31/2021 | 2021/04/01 20:43:52(GMT +0) | 4/1/2021 20:43 | N/A | N/A | N/A |
| 2026420261 | 4/1/2021 | 7/31/2021 | 2021/04/01 20:43:52(GMT +0) | 4/1/2021 20:43 | N/A | N/A | N/A |

- Number searched
- Records search end date
- Date/time activation began in UTC
- 3G Serving System ID
- 3G tower identifier
- Records search start date
- Date/time activation began converted to local time
- 3G switch number

| Cell Face | Market ID | eNB ID | Dir | MSISDN | Called # | CPN | SOU | RAT | ENDPOINT | VZWNE/V4B |
|---|---|---|---|---|---|---|---|---|---|---|
| N/A | N/A | N/A | MF | 2026420261 | 12026420261 | 12026074884 | 3 | N/A | N/A | N/A |
| 28 | 107 | 107010 | MF | 2026420261 | 12026420261 | 12026074884 | 2 | LTE | N/A | N/A |
| 28 | 107 | 107010 | MT | 2026420261 | 12026420261 | 12026074884 | 2 | LTE | N/A | N/A |

- Sector number
- 4G tower number
- Mobile Directory Number
- Number that initiated the call
- Radio Access Terminal
- Verizon Network Extender
- 4G switch number
- Call direction
- Number dialed
- Seconds of Use
- Internet Connected Endpoint

**Property of the FBI Cellular Analysis Survey Team. Reproduction in whole or in part is prohibited.**



# SECTOR MAPPING ILLUSTRATION



- When displayed on a map, a sector illustration shows the general area of coverage as it relates to a specific geographic area and indicates incoming or outgoing call activity

- Neighboring cellular towers aid in the estimation of coverage areas for each respective sector



Property of the FBI Cellular Analysis Survey Team. Reproduction in whole or in part is prohibited.







# April 1, 2021 – June 22, 2021

| Target number/Connected to | First call | Last call | Voice | SMS | Data | Total |
|---|---|---|---|---|---|---|
| 📁 3018619480 | 04/22/2021 20:55:51 | 06/22/2021 22:05:34 | 1048 | 0 | 0 | 1048 |
| Other | 04/23/2021 01:17:59 | 06/22/2021 22:05:34 | 390 | 0 | 0 | 390 |
| Verizon LTE[PLMN=311480,eNodeB=107010,CID=34,Az=170,Bm=40] | 04/22/2021 20:55:51 | 06/22/2021 14:14:56 | 239 | 0 | 0 | 239 |
| Verizon LTE[PLMN=311480,eNodeB=107010,CID=32,Az=170,Bm=37] | 04/23/2021 11:57:53 | 06/22/2021 15:15:35 | 200 | 0 | 0 | 200 |
| Verizon LTE[PLMN=311480,eNodeB=107010,CID=3,Az=170,Bm=43] | 04/24/2021 15:43:26 | 06/20/2021 15:13:44 | 76 | 0 | 0 | 76 |
| Verizon LTE[PLMN=311480,eNodeB=107010,CID=38,Az=170,Bm=37] | 04/23/2021 01:10:39 | 06/21/2021 17:14:49 | 36 | 0 | 0 | 36 |
| Verizon LTE[PLMN=311480,eNodeB=107010,CID=22,Az=100,Bm=64] | 04/26/2021 14:42:20 | 06/22/2021 17:26:52 | 27 | 0 | 0 | 27 |
| Verizon LTE[PLMN=311480,eNodeB=353104,CID=22,Az=225,Bm=61] | 05/21/2021 16:58:16 | 05/23/2021 16:27:28 | 23 | 0 | 0 | 23 |
| Verizon LTE[PLMN=311480,eNodeB=106353,CID=34,Az=244,Bm=67] | 04/28/2021 19:33:06 | 06/08/2021 17:52:33 | 15 | 0 | 0 | 15 |
| Verizon LTE[PLMN=311480,eNodeB=106353,CID=27,Az=124,Bm=37] | 04/28/2021 19:55:09 | 06/11/2021 04:29:20 | 15 | 0 | 0 | 15 |
| Verizon LTE[PLMN=311480,eNodeB=107269,CID=34,Az=274,Bm=42] | 04/25/2021 20:31:44 | 05/28/2021 05:30:08 | 14 | 0 | 0 | 14 |
| Verizon LTE[PLMN=311480,eNodeB=107269,CID=32,Az=274,Bm=40] | 05/09/2021 15:14:30 | 06/17/2021 20:21:20 | 13 | 0 | 0 | 13 |



# Hot Tower Activity for (301) 861-9480 between 4/1/21 and 6/22/21



| Target number/Connected to | First call | Last call | Voice | SMS | Data | Total |
|---|---|---|---|---|---|---|
| 3018619480 | 04/22/2021 20:55:51 | 06/22/2021 22:05:34 | 1048 | 0 | 0 | 1048 |
| Other | 04/23/2021 01:17:59 | 06/22/2021 22:05:34 | 390 | 0 | 0 | 390 |
| Verizon LTE[PLMN=311480,eNodeB=107010,CID=34,Az=170,Bm=40] | 04/22/2021 20:55:51 | 06/22/2021 14:14:56 | 239 | 0 | 0 | 239 |
| Verizon LTE[PLMN=311480,eNodeB=107010,CID=32,Az=170,Bm=37] | 04/22/2021 11:57:53 | 06/22/2021 15:15:35 | 200 | 0 | 0 | 200 |
| Verizon LTE[PLMN=311480,eNodeB=107010,CID=3,Az=170,Bm=43] | 04/24/2021 15:43:26 | 06/20/2021 15:13:44 | 76 | 0 | 0 | 76 |
| Verizon LTE[PLMN=311480,eNodeB=107010,CID=38,Az=170,Bm=37] | 04/23/2021 01:10:39 | 06/21/2021 17:14:49 | 36 | 0 | 0 | 36 |
| Verizon LTE[PLMN=311480,eNodeB=107010,CID=22,Az=100,Bm=64] | 04/26/2021 14:42:20 | 06/22/2021 17:26:52 | 27 | 0 | 0 | 27 |
| Verizon LTE[PLMN=311480,eNodeB=353104,CID=22,Az=225,Bm=61] | 05/21/2021 16:58:16 | 05/23/2021 16:27:28 | 23 | 0 | 0 | 23 |
| Verizon LTE[PLMN=311480,eNodeB=106353,CID=34,Az=244,Bm=67] | 04/28/2021 19:33:06 | 06/08/2021 17:52:33 | 15 | 0 | 0 | 15 |
| Verizon LTE[PLMN=311480,eNodeB=106353,CID=27,Az=124,Bm=37] | 04/28/2021 19:55:09 | 06/11/2021 04:29:20 | 15 | 0 | 0 | 15 |
| Verizon LTE[PLMN=311480,eNodeB=107269,CID=34,Az=274,Bm=42] | 04/25/2021 20:31:44 | 05/28/2021 05:30:08 | 14 | 0 | 0 | 14 |
| Verizon LTE[PLMN=311480,eNodeB=107269,CID=32,Az=274,Bm=40] | 05/09/2021 15:14:30 | 06/17/2021 20:21:20 | 13 | 0 | 0 | 13 |

## 551 Total Transactions



| LEGEND | |
|---|---|
| **Location 2**<br>1346 4th St. SE Washington, DC | |
| ● Verizon Tower | |



| Target number/Connected to | First call | Last call | Voice | SMS | Data | Total |
|---|---|---|---|---|---|---|
| 3018619480 | 04/22/2021 20:55:51 | 06/22/2021 22:05:34 | 1048 | 0 | 0 | 1048 |
| Other | 04/23/2021 01:17:59 | 06/22/2021 22:05:34 | 390 | 0 | 0 | 390 |
| Verizon LTE[PLMN=311480,eNodeB=107010,CID=34,Az=170,Bm=40] | 04/22/2021 20:55:51 | 06/22/2021 14:14:56 | 239 | 0 | 0 | 239 |
| Verizon LTE[PLMN=311480,eNodeB=107010,CID=32,Az=170,Bm=37] | 04/23/2021 11:57:53 | 06/22/2021 15:15:35 | 200 | 0 | 0 | 200 |
| Verizon LTE[PLMN=311480,eNodeB=107010,CID=3,Az=170,Bm=43] | 04/24/2021 15:43:26 | 06/20/2021 15:13:44 | 76 | 0 | 0 | 76 |
| Verizon LTE[PLMN=311480,eNodeB=107010,CID=38,Az=170,Bm=37] | 04/23/2021 01:10:39 | 06/21/2021 17:14:49 | 36 | 0 | 0 | 36 |
| Verizon LTE[PLMN=311480,eNodeB=107010,CID=22,Az=100,Bm=64] | 04/26/2021 14:42:20 | 06/22/2021 17:26:52 | 27 | 0 | 0 | 27 |
| Verizon LTE[PLMN=311480,eNodeB=353104,CID=22,Az=225,Bm=61] | 05/21/2021 16:58:16 | 05/23/2021 16:27:28 | 23 | 0 | 0 | 23 |
| Verizon LTE[PLMN=311480,eNodeB=106353,CID=34,Az=244,Bm=67] | 04/28/2021 19:33:06 | 06/08/2021 17:52:33 | 15 | 0 | 0 | 15 |
| Verizon LTE[PLMN=311480,eNodeB=106353,CID=27,Az=124,Bm=37] | 04/28/2021 19:55:09 | 06/11/2021 04:29:20 | 15 | 0 | 0 | 15 |
| Verizon LTE[PLMN=311480,eNodeB=107269,CID=34,Az=274,Bm=42] | 04/25/2021 20:31:44 | 05/28/2021 05:30:08 | 14 | 0 | 0 | 14 |
| Verizon LTE[PLMN=311480,eNodeB=107269,CID=32,Az=274,Bm=40] | 05/09/2021 15:14:30 | 06/17/2021 20:21:20 | 13 | 0 | 0 | 13 |

**27 Total Transactions**



| LEGEND | |
|---|---|
| **Location 2** 1346 4th St. SE Washington, DC | |
| ● Verizon Tower | |


# Hot Tower Activity for (301) 861-9480 between 4/1/21 and 6/22/21



| Target number/Connected to | First call | Last call | Voice | SMS | Data | Total |
|---|---|---|---|---|---|---|
| 3018619480 | 04/22/2021 20:55:51 | 06/22/2021 22:05:34 | 1048 | 0 | 0 | 1048 |
| Other | 04/23/2021 01:17:59 | 06/22/2021 22:05:34 | 390 | 0 | 0 | 390 |
| Verizon LTE[PLMN=311480,eNodeB=107010,CID=34,Az=170,Bm=40] | 04/22/2021 20:55:51 | 06/22/2021 14:14:56 | 239 | 0 | 0 | 239 |
| Verizon LTE[PLMN=311480,eNodeB=107010,CID=32,Az=170,Bm=37] | 04/22/2021 11:57:53 | 06/22/2021 15:15:35 | 200 | 0 | 0 | 200 |
| Verizon LTE[PLMN=311480,eNodeB=107010,CID=3,Az=170,Bm=43] | 04/24/2021 15:43:26 | 06/20/2021 15:13:44 | 76 | 0 | 0 | 76 |
| Verizon LTE[PLMN=311480,eNodeB=107010,CID=38,Az=170,Bm=37] | 04/23/2021 01:10:39 | 06/21/2021 17:14:49 | 36 | 0 | 0 | 36 |
| Verizon LTE[PLMN=311480,eNodeB=107010,CID=22,Az=100,Bm=64] | 04/26/2021 14:42:20 | 06/22/2021 17:26:52 | 27 | 0 | 0 | 27 |
| Verizon LTE[PLMN=311480,eNodeB=353104,CID=22,Az=225,Bm=61] | 05/21/2021 16:58:16 | 05/23/2021 16:27:28 | 23 | 0 | 0 | 23 |
| Verizon LTE[PLMN=311480,eNodeB=106353,CID=34,Az=244,Bm=67] | 04/28/2021 19:33:06 | 06/08/2021 17:52:33 | 15 | 0 | 0 | 15 |
| Verizon LTE[PLMN=311480,eNodeB=106353,CID=27,Az=124,Bm=37] | 04/28/2021 19:55:09 | 06/11/2021 04:29:20 | 15 | 0 | 0 | 15 |
| Verizon LTE[PLMN=311480,eNodeB=107269,CID=34,Az=274,Bm=42] | 04/25/2021 20:31:44 | 05/28/2021 05:30:08 | 14 | 0 | 0 | 14 |
| Verizon LTE[PLMN=311480,eNodeB=107269,CID=32,Az=274,Bm=40] | 05/09/2021 15:14:30 | 06/17/2021 20:21:20 | 13 | 0 | 0 | 13 |

**15 Total Transactions**



| LEGEND | |
|---|---|
| **Location 1** 8170B Edge Rock Way, Laurel, Maryland, 20724 | |
| Verizon Tower | |



# Hot Tower Activity for (301) 861-9480 between 4/1/21 and 6/22/21

| Target number/Connected to | First call | Last call | Voice | SMS | Data | Total |
|---|---|---|---|---|---|---|
| 3018619480 | 04/22/2021 20:55:51 | 06/22/2021 22:05:34 | 1048 | 0 | 0 | 1048 |
| Other | 04/23/2021 01:17:59 | 06/22/2021 22:05:34 | 390 | 0 | 0 | 390 |
| Verizon LTE[PLMN=311480,eNodeB=107010,CID=34,Az=170,Bm=40] | 04/22/2021 20:55:51 | 06/22/2021 14:14:56 | 239 | 0 | 0 | 239 |
| Verizon LTE[PLMN=311480,eNodeB=107010,CID=32,Az=170,Bm=37] | 04/22/2021 11:57:53 | 06/22/2021 15:15:35 | 200 | 0 | 0 | 200 |
| Verizon LTE[PLMN=311480,eNodeB=107010,CID=3,Az=170,Bm=43] | 04/24/2021 15:43:26 | 06/20/2021 15:13:44 | 76 | 0 | 0 | 76 |
| Verizon LTE[PLMN=311480,eNodeB=107010,CID=38,Az=170,Bm=37] | 04/22/2021 01:10:39 | 06/22/2021 17:14:49 | 36 | 0 | 0 | 36 |
| Verizon LTE[PLMN=311480,eNodeB=107010,CID=22,Az=100,Bm=64] | 04/26/2021 14:42:20 | 06/22/2021 17:26:52 | 27 | 0 | 0 | 27 |
| Verizon LTE[PLMN=311480,eNodeB=353104,CID=22,Az=225,Bm=61] | 05/21/2021 16:58:16 | 05/23/2021 16:27:28 | 23 | 0 | 0 | 23 |
| Verizon LTE[PLMN=311480,eNodeB=106353,CID=34,Az=244,Bm=67] | 04/28/2021 19:33:06 | 06/08/2021 17:52:33 | 15 | 0 | 0 | 15 |
| Verizon LTE[PLMN=311480,eNodeB=106353,CID=27,Az=124,Bm=37] | 04/28/2021 19:55:09 | 06/11/2021 04:29:20 | 15 | 0 | 0 | 15 |
| Verizon LTE[PLMN=311480,eNodeB=107269,CID=34,Az=274,Bm=42] | 04/25/2021 20:31:44 | 05/28/2021 05:30:08 | 14 | 0 | 0 | 14 |
| Verizon LTE[PLMN=311480,eNodeB=107269,CID=32,Az=274,Bm=40] | 05/09/2021 15:14:30 | 06/17/2021 20:21:20 | 13 | 0 | 0 | 13 |

## 15 Total Transactions



| LEGEND | |
|---|---|
| **Location 1** 8170B Edge Rock Way, Laurel, Maryland, 20724 | |
| Verizon Tower | |


 Case 1:22-cr-00310-APM   Document 166-2   Filed 10/10/23   Page 14 of 42
Hot Tower Activity for (202)-642-0261 between 4/1/21 and 6/22/21

Page 14

| Target number/Connected to | First call | Last call | Voice | SMS | Data | Total |
|---|---|---|---|---|---|---|
| 2026420261 | 04/01/2021 03:36:06 | 06/22/2021 21:18:57 | 1161 | 0 | 0 | 1161 |
| Other | 04/01/2021 05:08:52 | 06/22/2021 21:18:57 | 787 | 0 | 0 | 787 |
| Verizon LTE[PLMN=311480,eNodeB=106353,CID=27,Az=124,Bm=37] | 04/10/2021 12:58:34 | 06/07/2021 16:22:19 | 78 | 0 | 0 | 78 |
| Verizon LTE[PLMN=311480,eNodeB=106353,CID=34,Az=244,Bm=67] | 04/01/2021 06:36:45 | 06/11/2021 21:17:42 | 71 | 0 | 0 | 71 |
| Verizon LTE[PLMN=311480,eNodeB=106353,CID=22,Az=124,Bm=64] | 04/01/2021 03:36:06 | 06/14/2021 21:55:12 | 56 | 0 | 0 | 56 |
| Verizon LTE[PLMN=311480,eNodeB=111302,CID=3,Az=244,Bm=60] | 04/09/2021 18:15:22 | 06/20/2021 14:58:59 | 32 | 0 | 0 | 32 |
| Verizon LTE[PLMN=311480,eNodeB=107058,CID=32,Az=310,Bm=42] | 06/11/2021 01:55:45 | 06/11/2021 02:31:55 | 30 | 0 | 0 | 30 |
| Verizon LTE[PLMN=311480,eNodeB=107005,CID=2,Az=104,Bm=66] | 04/08/2021 15:50:54 | 06/11/2021 01:04:16 | 28 | 0 | 0 | 28 |
| Verizon LTE[PLMN=311480,eNodeB=106353,CID=28,Az=124,Bm=64] | 04/01/2021 05:19:05 | 06/12/2021 13:13:44 | 21 | 0 | 0 | 21 |
| Verizon LTE[PLMN=311480,eNodeB=52273,CID=72,Az=240,Bm=47] | 06/13/2021 08:32:27 | 06/13/2021 20:15:59 | 21 | 0 | 0 | 21 |
| Verizon LTE[PLMN=311480,eNodeB=407635,CID=22,Az=200,Bm=61] | 04/01/2021 21:29:52 | 06/06/2021 10:31:52 | 20 | 0 | 0 | 20 |
| Verizon LTE[PLMN=311480,eNodeB=107005,CID=1,Az=344,Bm=66] | 04/11/2021 20:08:42 | 06/21/2021 14:49:21 | 17 | 0 | 0 | 17 |


| Target number/Connected to | First call | Last call | Voice | SMS | Data | Total |
|---|---|---|---|---|---|---|
| 2026420261 | 04/01/2021 03:36:06 | 06/22/2021 21:18:57 | 1161 | 0 | 0 | 1161 |
| Other | 04/01/2021 05:08:52 | 06/22/2021 21:18:57 | 787 | 0 | 0 | 787 |
| Verizon LTE[PLMN=311480,eNodeB=106353,CID=27,Az=124,Bm=37] | 04/10/2021 12:58:34 | 06/07/2021 16:22:19 | 78 | 0 | 0 | 78 |
| Verizon LTE[PLMN=311480,eNodeB=106353,CID=34,Az=244,Bm=67] | 04/01/2021 06:36:45 | 06/11/2021 21:17:42 | 71 | 0 | 0 | 71 |
| Verizon LTE[PLMN=311480,eNodeB=106353,CID=22,Az=124,Bm=64] | 04/01/2021 03:36:06 | 06/14/2021 21:55:12 | 56 | 0 | 0 | 56 |
| Verizon LTE[PLMN=311480,eNodeB=111302,CID=3,Az=244,Bm=60] | 04/09/2021 18:15:22 | 06/20/2021 14:58:59 | 32 | 0 | 0 | 32 |
| Verizon LTE[PLMN=311480,eNodeB=107058,CID=32,Az=310,Bm=42] | 06/11/2021 01:55:45 | 06/11/2021 02:31:55 | 30 | 0 | 0 | 30 |
| Verizon LTE[PLMN=311480,eNodeB=107005,CID=2,Az=104,Bm=66] | 04/08/2021 15:50:54 | 06/11/2021 01:04:16 | 28 | 0 | 0 | 28 |
| Verizon LTE[PLMN=311480,eNodeB=106353,CID=28,Az=124,Bm=64] | 04/01/2021 05:19:05 | 06/12/2021 13:13:44 | 21 | 0 | 0 | 21 |
| Verizon LTE[PLMN=311480,eNodeB=52273,CID=72,Az=240,Bm=47] | 06/13/2021 08:32:27 | 06/13/2021 20:15:59 | 21 | 0 | 0 | 21 |
| Verizon LTE[PLMN=311480,eNodeB=407635,CID=22,Az=200,Bm=61] | 04/01/2021 21:29:52 | 06/06/2021 10:31:52 | 20 | 0 | 0 | 20 |
| Verizon LTE[PLMN=311480,eNodeB=107005,CID=1,Az=344,Bm=66] | 04/11/2021 20:08:42 | 06/21/2021 14:49:21 | 17 | 0 | 0 | 17 |

## 155 Total Transactions



| LEGEND | |
|---|---|
|  **Location 1** 8170B Edge Rock Way, Laurel, Maryland, 20724 | |
| ● Verizon Tower | |




# Hot Tower Activity for (301) 861-9480 between 4/1/21 and 6/22/21

| Target number/Connected to | First call | Last call | Voice | SMS | Data | Total |
|---|---|---|---|---|---|---|
| ⊟ 📁 2026420261 | 04/01/2021 03:36:06 | 06/22/2021 21:18:57 | 1161 | 0 | 0 | 1161 |
| ⊟ 📧 Other | 04/01/2021 05:08:52 | 06/22/2021 21:18:57 | 787 | 0 | 0 | 787 |
| 📧 Verizon LTE[PLMN=311480,eNodeB=106353,CID=27,Az=124,Bm=37] | 04/10/2021 12:58:34 | 06/07/2021 16:22:19 | 78 | 0 | 0 | 78 |
| 📧 Verizon LTE[PLMN=311480,eNodeB=106353,CID=34,Az=244,Bm=67] | 04/01/2021 06:36:45 | 06/11/2021 21:17:42 | 71 | 0 | 0 | 71 |
| 📧 Verizon LTE[PLMN=311480,eNodeB=106353,CID=22,Az=124,Bm=64] | 04/01/2021 03:36:06 | 06/14/2021 21:55:12 | 56 | 0 | 0 | 56 |
| 📧 Verizon LTE[PLMN=311480,eNodeB=111302,CID=3,Az=244,Bm=60] | 04/09/2021 18:15:22 | 06/20/2021 14:58:59 | 32 | 0 | 0 | 32 |
| 📧 Verizon LTE[PLMN=311480,eNodeB=107058,CID=32,Az=310,Bm=42] | 06/11/2021 01:55:45 | 06/11/2021 02:31:55 | 30 | 0 | 0 | 30 |
| 📧 Verizon LTE[PLMN=311480,eNodeB=107005,CID=2,Az=104,Bm=66] | 04/08/2021 15:50:54 | 06/11/2021 01:04:16 | 28 | 0 | 0 | 28 |
| 📧 Verizon LTE[PLMN=311480,eNodeB=106353,CID=28,Az=124,Bm=64] | 04/01/2021 05:19:05 | 06/12/2021 13:13:44 | 21 | 0 | 0 | 21 |
| 📧 Verizon LTE[PLMN=311480,eNodeB=52273,CID=72,Az=240,Bm=47] | 06/13/2021 08:32:27 | 06/13/2021 20:15:59 | 21 | 0 | 0 | 21 |
| 📧 Verizon LTE[PLMN=311480,eNodeB=407635,CID=22,Az=200,Bm=61] | 04/01/2021 21:29:52 | 06/06/2021 10:31:52 | 20 | 0 | 0 | 20 |
| 📧 Verizon LTE[PLMN=311480,eNodeB=107005,CID=1,Az=344,Bm=66] | 04/11/2021 20:08:42 | 06/21/2021 14:49:21 | 17 | 0 | 0 | 17 |

**71 Total Transactions**





| LEGEND | |
|---|---|
| ▼ **Location 1**<br>8170B Edge Rock Way, Laurel, Maryland, 20724 | |
| ● Verizon Tower | |



| Target number/Connected to | First call | Last call | Voice | SMS | Data | Total |
|---|---|---|---|---|---|---|
| 2026420261 | 04/01/2021 03:36:06 | 06/22/2021 21:18:57 | 1161 | 0 | 0 | 1161 |
| Other | 04/01/2021 05:08:52 | 06/22/2021 21:18:57 | 787 | 0 | 0 | 787 |
| Verizon LTE[PLMN=311480,eNodeB=106353,CID=27,Az=124,Bm=37] | 04/10/2021 12:58:34 | 06/07/2021 16:22:19 | 78 | 0 | 0 | 78 |
| Verizon LTE[PLMN=311480,eNodeB=106353,CID=34,Az=244,Bm=67] | 04/01/2021 06:36:45 | 06/11/2021 21:17:42 | 71 | 0 | 0 | 71 |
| Verizon LTE[PLMN=311480,eNodeB=106353,CID=22,Az=124,Bm=64] | 04/01/2021 03:36:06 | 06/14/2021 21:55:12 | 56 | 0 | 0 | 56 |
| Verizon LTE[PLMN=311480,eNodeB=111302,CID=3,Az=244,Bm=60] | 04/09/2021 18:15:22 | 06/20/2021 14:58:59 | 32 | 0 | 0 | 32 |
| Verizon LTE[PLMN=311480,eNodeB=107058,CID=32,Az=310,Bm=42] | 06/11/2021 01:55:45 | 06/11/2021 02:31:55 | 30 | 0 | 0 | 30 |
| Verizon LTE[PLMN=311480,eNodeB=107005,CID=2,Az=104,Bm=66] | 04/08/2021 15:50:54 | 06/11/2021 01:04:16 | 28 | 0 | 0 | 28 |
| Verizon LTE[PLMN=311480,eNodeB=106353,CID=28,Az=124,Bm=64] | 04/01/2021 05:19:05 | 06/12/2021 13:13:44 | 21 | 0 | 0 | 21 |
| Verizon LTE[PLMN=311480,eNodeB=52273,CID=72,Az=240,Bm=47] | 06/13/2021 08:32:27 | 06/13/2021 20:15:59 | 21 | 0 | 0 | 21 |
| Verizon LTE[PLMN=311480,eNodeB=407635,CID=22,Az=200,Bm=61] | 04/01/2021 21:29:52 | 06/06/2021 10:31:52 | 20 | 0 | 0 | 20 |
| Verizon LTE[PLMN=311480,eNodeB=107005,CID=1,Az=344,Bm=66] | 04/11/2021 20:08:42 | 06/21/2021 14:49:21 | 17 | 0 | 0 | 17 |



## 32 Total Transactions

| LEGEND | |
|---|---|
|  **Location 3**<br>7113 Arrowhead Dr. Upper Marlboro, MD. | |
| ● Verizon Tower | |


| Target number/Connected to | First call | Last call | Voice | SMS | Data | Total |
|---|---|---|---|---|---|---|
| 2026420261 | 04/01/2021 03:36:06 | 06/22/2021 21:18:57 | 1161 | 0 | 0 | 1161 |
| Other | 04/01/2021 05:08:52 | 06/22/2021 21:18:57 | 787 | 0 | 0 | 787 |
| Verizon LTE[PLMN=311480,eNodeB=106353,CID=27,Az=124,Bm=37] | 04/10/2021 12:58:34 | 06/07/2021 16:22:19 | 78 | 0 | 0 | 78 |
| Verizon LTE[PLMN=311480,eNodeB=106353,CID=34,Az=244,Bm=67] | 04/01/2021 06:36:45 | 06/11/2021 21:17:42 | 71 | 0 | 0 | 71 |
| Verizon LTE[PLMN=311480,eNodeB=106353,CID=22,Az=124,Bm=64] | 04/01/2021 03:36:06 | 06/14/2021 21:55:12 | 56 | 0 | 0 | 56 |
| Verizon LTE[PLMN=311480,eNodeB=111302,CID=3,Az=244,Bm=60] | 04/09/2021 18:15:22 | 06/20/2021 14:58:59 | 32 | 0 | 0 | 32 |
| Verizon LTE[PLMN=311480,eNodeB=107058,CID=32,Az=310,Bm=42] | 06/11/2021 01:55:45 | 06/11/2021 02:31:55 | 30 | 0 | 0 | 30 |
| Verizon LTE[PLMN=311480,eNodeB=107005,CID=2,Az=104,Bm=66] | 04/08/2021 15:50:54 | 06/11/2021 01:04:16 | 28 | 0 | 0 | 28 |
| Verizon LTE[PLMN=311480,eNodeB=106353,CID=28,Az=124,Bm=64] | 04/01/2021 05:19:05 | 06/12/2021 13:13:44 | 21 | 0 | 0 | 21 |
| Verizon LTE[PLMN=311480,eNodeB=52273,CID=72,Az=240,Bm=47] | 06/13/2021 08:32:27 | 06/13/2021 20:15:59 | 21 | 0 | 0 | 21 |
| Verizon LTE[PLMN=311480,eNodeB=407635,CID=22,Az=200,Bm=61] | 04/01/2021 21:29:52 | 06/06/2021 10:31:52 | 20 | 0 | 0 | 20 |
| Verizon LTE[PLMN=311480,eNodeB=107005,CID=1,Az=344,Bm=66] | 04/11/2021 20:08:42 | 06/21/2021 14:49:21 | 17 | 0 | 0 | 17 |



**20 Total Transactions**



DRAFT

| LEGEND | |
|---|---|
| **Location 2** <br> 1346 4th St. SE Washington, DC | |
| ● Verizon Tower | |

# Most Used Towers Between June 23, 2021 and July 15, 2021







June 23, 2021 and July 15, 2021



# Hot Tower Activity for (301) 861-9480 between 6/23/21 and 7/15/21



| Target number/Connected to | First call | Last call | Voice | SMS | Data | Total |
|---|---|---|---|---|---|---|
| 3018619480 | 06/23/2021 15:49:05 | 07/15/2021 23:45:07 | 448 | 0 | 0 | 448 |
| Other | 06/23/2021 19:12:41 | 07/15/2021 23:45:07 | 219 | 0 | 0 | 219 |
| Verizon LTE[PLMN=311480,eNodeB=107010,CID=32,Az=170,Bm=37] | 06/25/2021 02:32:12 | 07/10/2021 04:31:53 | 51 | 0 | 0 | 51 |
| Verizon LTE[PLMN=311480,eNodeB=107010,CID=34,Az=170,Bm=40] | 06/23/2021 15:49:05 | 07/11/2021 20:14:33 | 48 | 0 | 0 | 48 |
| Verizon LTE[PLMN=311480,eNodeB=107010,CID=38,Az=170,Bm=37] | 06/24/2021 01:50:04 | 07/11/2021 20:59:56 | 31 | 0 | 0 | 31 |
| Verizon LTE[PLMN=311480,eNodeB=409454,CID=12,Az=0,Bm=86] | 06/26/2021 00:21:21 | 07/15/2021 17:23:37 | 30 | 0 | 0 | 30 |
| Verizon LTE[PLMN=311480,eNodeB=109210,CID=14,Az=4,Bm=60] | 06/23/2021 21:12:39 | 07/13/2021 00:19:47 | 16 | 0 | 0 | 16 |
| Verizon LTE[PLMN=311480,eNodeB=107010,CID=22,Az=100,Bm=64] | 06/23/2021 16:50:20 | 07/07/2021 05:07:19 | 15 | 0 | 0 | 15 |
| Verizon LTE[PLMN=311480,eNodeB=107010,CID=3,Az=170,Bm=43] | 06/24/2021 01:55:52 | 07/05/2021 16:40:59 | 15 | 0 | 0 | 15 |
| Verizon LTE[PLMN=311480,eNodeB=109210,CID=1,Az=4,Bm=67] | 06/26/2021 03:51:18 | 07/13/2021 00:12:58 | 9 | 0 | 0 | 9 |
| Verizon LTE[PLMN=311480,eNodeB=409417,CID=22,Az=100,Bm=86] | 06/24/2021 21:37:55 | 06/27/2021 05:07:15 | 7 | 0 | 0 | 7 |
| Verizon LTE[PLMN=311480,eNodeB=107010,CID=24,Az=100,Bm=65] | 06/25/2021 04:00:10 | 07/08/2021 18:53:02 | 7 | 0 | 0 | 7 |



# Hot Tower Activity for (301) 861-9480 between 6/23/21 and 7/15/21



| Target number/Connected to | First call | Last call | Voice | SMS | Data | Total |
|---|---|---|---|---|---|---|
| 3018619480 | 06/23/2021 15:49:05 | 07/15/2021 23:45:07 | 448 | 0 | 0 | 448 |
| Other | 06/23/2021 19:12:41 | 07/15/2021 23:45:07 | 219 | 0 | 0 | 219 |
| Verizon LTE[PLMN=311480,eNodeB=107010,CID=32,Az=170,Bm=37] | 06/25/2021 02:32:12 | 07/10/2021 04:31:53 | 51 | 0 | 0 | 51 |
| Verizon LTE[PLMN=311480,eNodeB=107010,CID=34,Az=170,Bm=40] | 06/23/2021 15:49:05 | 07/11/2021 20:14:33 | 48 | 0 | 0 | 48 |
| Verizon LTE[PLMN=311480,eNodeB=107010,CID=38,Az=170,Bm=37] | 06/24/2021 01:50:04 | 07/11/2021 20:59:56 | 31 | 0 | 0 | 31 |
| Verizon LTE[PLMN=311480,eNodeB=409454,CID=12,Az=0,Bm=86] | 06/26/2021 00:21:21 | 07/15/2021 17:23:37 | 30 | 0 | 0 | 30 |
| Verizon LTE[PLMN=311480,eNodeB=109210,CID=14,Az=4,Bm=60] | 06/23/2021 21:12:39 | 07/13/2021 00:19:47 | 16 | 0 | 0 | 16 |
| Verizon LTE[PLMN=311480,eNodeB=107010,CID=22,Az=100,Bm=64] | 06/23/2021 16:50:20 | 07/07/2021 05:07:19 | 15 | 0 | 0 | 15 |
| Verizon LTE[PLMN=311480,eNodeB=107010,CID=3,Az=170,Bm=43] | 06/24/2021 01:55:52 | 07/05/2021 16:40:59 | 15 | 0 | 0 | 15 |
| Verizon LTE[PLMN=311480,eNodeB=109210,CID=1,Az=4,Bm=67] | 06/26/2021 03:51:18 | 07/13/2021 00:12:58 | 9 | 0 | 0 | 9 |
| Verizon LTE[PLMN=311480,eNodeB=409417,CID=22,Az=100,Bm=86] | 06/24/2021 21:37:55 | 07/27/2021 05:07:15 | 7 | 0 | 0 | 7 |
| Verizon LTE[PLMN=311480,eNodeB=107010,CID=24,Az=100,Bm=65] | 06/25/2021 04:00:10 | 07/08/2021 18:53:02 | 7 | 0 | 0 | 7 |

## 145 Total Transactions



| LEGEND | |
|---|---|
| **Location 2** 1346 4th St. SE Washington, DC | |
| ● Verizon Tower | |



# Hot Tower Activity for (301) 861-9480 between 6/23/21 and 7/15/21

| Target number/Connected to | First call | Last call | Voice | SMS | Data | Total |
|---|---|---|---|---|---|---|
| 3018619480 | 06/23/2021 15:49:05 | 07/15/2021 23:45:07 | 448 | 0 | 0 | 448 |
| Other | 06/23/2021 19:12:41 | 07/15/2021 23:45:07 | 219 | 0 | 0 | 219 |
| Verizon LTE[PLMN=311480,eNodeB=107010,CID=32,Az=170,Bm=37] | 06/25/2021 02:32:12 | 07/10/2021 04:31:53 | 51 | 0 | 0 | 51 |
| Verizon LTE[PLMN=311480,eNodeB=107010,CID=34,Az=170,Bm=40] | 06/23/2021 15:49:05 | 07/11/2021 20:14:33 | 48 | 0 | 0 | 48 |
| Verizon LTE[PLMN=311480,eNodeB=107010,CID=38,Az=170,Bm=37] | 06/24/2021 01:50:04 | 07/11/2021 20:59:56 | 31 | 0 | 0 | 31 |
| Verizon LTE[PLMN=311480,eNodeB=409454,CID=12,Az=0,Bm=86] | 06/26/2021 00:21:21 | 07/15/2021 17:23:37 | 30 | 0 | 0 | 30 |
| Verizon LTE[PLMN=311480,eNodeB=109210,CID=14,Az=4,Bm=60] | 06/23/2021 21:12:39 | 07/13/2021 00:19:47 | 16 | 0 | 0 | 16 |
| Verizon LTE[PLMN=311480,eNodeB=107010,CID=22,Az=100,Bm=64] | 06/23/2021 16:50:20 | 07/07/2021 05:07:19 | 15 | 0 | 0 | 15 |
| Verizon LTE[PLMN=311480,eNodeB=107010,CID=3,Az=170,Bm=43] | 06/24/2021 01:55:52 | 07/05/2021 16:40:59 | 15 | 0 | 0 | 15 |
| Verizon LTE[PLMN=311480,eNodeB=109210,CID=1,Az=4,Bm=67] | 06/24/2021 03:51:18 | 07/13/2021 00:12:58 | 9 | 0 | 0 | 9 |
| Verizon LTE[PLMN=311480,eNodeB=409417,CID=22,Az=100,Bm=86] | 06/24/2021 21:37:55 | 06/27/2021 05:07:15 | 7 | 0 | 0 | 7 |
| Verizon LTE[PLMN=311480,eNodeB=107010,CID=24,Az=100,Bm=65] | 06/25/2021 04:00:10 | 07/08/2021 18:53:02 | 7 | 0 | 0 | 7 |

## 22 Total Transactions



### LEGEND

**Location 2**
1346 4th St. SE Washington, DC

● Verizon Tower


| Target number/Connected to | First call | Last call | Voice | SMS | Data | Total |
|---|---|---|---|---|---|---|
| ⊟ 📁 2026420261 | 06/23/2021 12:09:11 | 07/15/2021 20:39:41 | 107 | 0 | 0 | 107 |
| Other | 06/23/2021 12:09:11 | 07/15/2021 17:21:41 | 62 | 0 | 0 | 62 |
| Verizon LTE[PLMN=311480,eNodeB=111300,CID=12,Az=196,Bm=26] | 07/04/2021 19:22:02 | 07/04/2021 21:36:28 | 9 | 0 | 0 | 9 |
| Verizon LTE[PLMN=311480,eNodeB=107005,CID=2,Az=104,Bm=66] | 06/28/2021 12:31:43 | 07/15/2021 20:39:41 | 7 | 0 | 0 | 7 |
| Verizon LTE[PLMN=311480,eNodeB=111302,CID=3,Az=244,Bm=60] | 06/23/2021 12:32:02 | 07/14/2021 19:58:08 | 6 | 0 | 0 | 6 |
| Verizon LTE[PLMN=311480,eNodeB=107338,CID=1,Az=0,Bm=47] | 06/27/2021 01:00:38 | 07/07/2021 19:58:55 | 4 | 0 | 0 | 4 |
| Verizon LTE[PLMN=311480,eNodeB=112060,CID=12,Az=38,Bm=42] | 06/27/2021 18:54:01 | 06/27/2021 22:13:04 | 4 | 0 | 0 | 4 |
| Verizon LTE[PLMN=311480,eNodeB=107088,CID=1,Az=45,Bm=48] | 06/23/2021 21:50:02 | 07/08/2021 22:28:11 | 4 | 0 | 0 | 4 |
| Verizon LTE[PLMN=311480,eNodeB=107010,CID=34,Az=170,Bm=40] | 06/25/2021 20:31:04 | 06/26/2021 15:16:00 | 4 | 0 | 0 | 4 |
| Verizon LTE[PLMN=311480,eNodeB=107290,CID=12,Az=4,Bm=57] | 07/08/2021 21:42:53 | 07/08/2021 22:06:59 | 3 | 0 | 0 | 3 |
| Verizon LTE[PLMN=311480,eNodeB=107005,CID=3,Az=224,Bm=66] | 06/29/2021 14:40:55 | 06/29/2021 14:41:10 | 2 | 0 | 0 | 2 |
| Verizon LTE[PLMN=311480,eNodeB=107058,CID=32,Az=310,Bm=42] | 06/23/2021 21:57:34 | 07/07/2021 16:52:52 | 2 | 0 | 0 | 2 |

DRAFT

# Hot Tower Activity for (301) 861-9480 between 6/23/21 and 7/15/21





| Target number/Connected to | First call | Last call | Voice | SMS | Data | Total |
|---|---|---|---|---|---|---|
| 2026420261 | 06/23/2021 12:09:11 | 07/15/2021 20:39:41 | 107 | 0 | 0 | 107 |
| Other | 06/23/2021 12:09:11 | 07/15/2021 17:21:41 | 62 | 0 | 0 | 62 |
| Verizon LTE[PLMN=311480,eNodeB=111300,CID=12,Az=196,Bm=26] | 07/04/2021 19:22:02 | 07/04/2021 21:36:28 | 9 | 0 | 0 | 9 |
| Verizon LTE[PLMN=311480,eNodeB=107005,CID=2,Az=104,Bm=66] | 06/28/2021 12:31:43 | 07/15/2021 20:39:41 | 7 | 0 | 0 | 7 |
| Verizon LTE[PLMN=311480,eNodeB=111302,CID=3,Az=244,Bm=60] | 06/23/2021 12:32:02 | 07/14/2021 19:58:08 | 6 | 0 | 0 | 6 |
| Verizon LTE[PLMN=311480,eNodeB=107338,CID=1,Az=0,Bm=47] | 06/27/2021 01:00:38 | 07/07/2021 19:58:55 | 4 | 0 | 0 | 4 |
| Verizon LTE[PLMN=311480,eNodeB=112060,CID=12,Az=38,Bm=42] | 06/27/2021 18:54:01 | 06/27/2021 22:13:04 | 4 | 0 | 0 | 4 |
| Verizon LTE[PLMN=311480,eNodeB=107088,CID=1,Az=45,Bm=48] | 06/23/2021 21:50:02 | 07/08/2021 22:28:11 | 4 | 0 | 0 | 4 |
| Verizon LTE[PLMN=311480,eNodeB=107010,CID=34,Az=170,Bm=40] | 06/25/2021 20:31:04 | 06/26/2021 15:16:00 | 4 | 0 | 0 | 4 |
| Verizon LTE[PLMN=311480,eNodeB=107290,CID=12,Az=4,Bm=57] | 07/08/2021 21:42:53 | 07/08/2021 22:06:59 | 3 | 0 | 0 | 3 |
| Verizon LTE[PLMN=311480,eNodeB=107005,CID=3,Az=224,Bm=66] | 06/29/2021 14:40:55 | 06/29/2021 14:41:10 | 2 | 0 | 0 | 2 |
| Verizon LTE[PLMN=311480,eNodeB=107058,CID=32,Az=310,Bm=42] | 06/23/2021 21:57:34 | 07/07/2021 16:52:52 | 2 | 0 | 0 | 2 |



## 6 Total Transactions

| LEGEND | |
|---|---|
|  | **Location 3**<br>7113 Arrowhead Dr. Upper Marlboro, MD. |
| ● | Verizon Tower |




| Target number/Connected to | First call | Last call | Voice | SMS | Data | Total |
|---|---|---|---|---|---|---|
| 2026420261 | 06/23/2021 12:09:11 | 07/15/2021 20:39:41 | 107 | 0 | 0 | 107 |
| Other | 06/23/2021 12:09:11 | 07/15/2021 17:21:41 | 62 | 0 | 0 | 62 |
| Verizon LTE[PLMN=311480,eNodeB=111300,CID=12,Az=196,Bm=26] | 07/04/2021 19:22:02 | 07/04/2021 21:36:28 | 9 | 0 | 0 | 9 |
| Verizon LTE[PLMN=311480,eNodeB=107005,CID=2,Az=104,Bm=66] | 06/28/2021 12:31:43 | 07/15/2021 20:39:41 | 7 | 0 | 0 | 7 |
| Verizon LTE[PLMN=311480,eNodeB=111302,CID=3,Az=244,Bm=60] | 06/23/2021 12:32:02 | 07/14/2021 19:58:08 | 6 | 0 | 0 | 6 |
| Verizon LTE[PLMN=311480,eNodeB=107338,CID=1,Az=0,Bm=47] | 06/27/2021 01:00:38 | 07/07/2021 19:58:55 | 4 | 0 | 0 | 4 |
| Verizon LTE[PLMN=311480,eNodeB=112060,CID=12,Az=38,Bm=42] | 06/27/2021 18:54:01 | 06/27/2021 22:13:04 | 4 | 0 | 0 | 4 |
| Verizon LTE[PLMN=311480,eNodeB=107088,CID=1,Az=45,Bm=48] | 06/23/2021 21:50:02 | 07/08/2021 22:28:11 | 4 | 0 | 0 | 4 |
| Verizon LTE[PLMN=311480,eNodeB=107010,CID=34,Az=170,Bm=40] | 06/25/2021 20:31:04 | 06/26/2021 15:16:00 | 4 | 0 | 0 | 4 |
| Verizon LTE[PLMN=311480,eNodeB=107290,CID=12,Az=4,Bm=57] | 07/08/2021 21:42:53 | 07/08/2021 22:06:59 | 3 | 0 | 0 | 3 |
| Verizon LTE[PLMN=311480,eNodeB=107005,CID=3,Az=224,Bm=66] | 06/29/2021 14:40:55 | 06/29/2021 14:41:10 | 2 | 0 | 0 | 2 |
| Verizon LTE[PLMN=311480,eNodeB=107058,CID=32,Az=310,Bm=42] | 06/23/2021 21:57:34 | 07/07/2021 16:52:52 | 2 | 0 | 0 | 2 |

**4 Total Transactions**



| LEGEND | | |
|---|---|---|
|  | **Location 2** 1346 4th St. SE Washington, DC | |
| ● | Verizon Tower | |






July 16, 2021 through July 31, 2021
* Records end on July 21, 2021 for (301) 861-9480

 Case 1:22-cr-00310-APM   Document 166-2   Filed 10/10/23   Page 27 of 42
# Hot Tower Activity for (301) 861-9480 between 7/16/21 and 7/21/21
 Page 27

| Target number/Connected to | First call | Last call | Voice | SMS | Data | Total |
|---|---|---|---|---|---|---|
| 📁 3018619480 | 07/16/2021 12:31:33 | 07/21/2021 23:12:29 | 61 | 0 | 0 | 61 |
| Other | 07/16/2021 12:31:33 | 07/20/2021 22:39:03 | 28 | 0 | 0 | 28 |
| Verizon LTE[PLMN=311480,eNodeB=409454,CID=12,Az=0,Bm=86] | 07/16/2021 21:35:39 | 07/21/2021 21:12:29 | 8 | 0 | 0 | 8 |
| Verizon LTE[PLMN=311480,eNodeB=107010,CID=34,Az=170,Bm=40] | 07/19/2021 08:21:06 | 07/21/2021 00:18:38 | 7 | 0 | 0 | 7 |
| Verizon LTE[PLMN=311480,eNodeB=107269,CID=32,Az=274,Bm=40] | 07/17/2021 16:28:43 | 07/21/2021 23:12:29 | 3 | 0 | 0 | 3 |
| Verizon LTE[PLMN=311480,eNodeB=111252,CID=3,Az=244,Bm=65] | 07/18/2021 01:54:07 | 07/18/2021 02:00:59 | 3 | 0 | 0 | 3 |
| Verizon LTE[PLMN=311480,eNodeB=111328,CID=1,Az=345,Bm=44] | 07/18/2021 20:57:35 | 07/18/2021 21:28:56 | 3 | 0 | 0 | 3 |
| Verizon LTE[PLMN=311480,eNodeB=107267,CID=3,Az=244,Bm=70] | 07/18/2021 15:22:50 | 07/18/2021 15:30:48 | 3 | 0 | 0 | 3 |
| Verizon LTE[PLMN=311480,eNodeB=107267,CID=34,Az=244,Bm=57] | 07/18/2021 15:38:01 | 07/18/2021 15:38:30 | 2 | 0 | 0 | 2 |
| Verizon LTE[PLMN=311480,eNodeB=107010,CID=22,Az=100,Bm=64] | 07/20/2021 12:52:35 | 07/20/2021 12:52:35 | 2 | 0 | 0 | 2 |
| Verizon LTE[PLMN=311480,eNodeB=107002,CID=24,Az=220,Bm=3... | 07/19/2021 22:57:23 | 07/19/2021 22:57:23 | 1 | 0 | 0 | 1 |
| Verizon LTE[PLMN=311480,eNodeB=106122,CID=12,Az=4,Bm=64] | 07/18/2021 23:26:31 | 07/18/2021 23:26:31 | 1 | 0 | 0 | 1 |



# Hot Tower Activity for (301) 861-9480 between 7/16/21 and 7/21/21

| Target number/Connected to | First call | Last call | Voice | SMS | Data | Total |
|---|---|---|---|---|---|---|
| ⊟ 🗀 3018619480 | 07/16/2021 12:31:33 | 07/21/2021 23:12:29 | 61 | 0 | 0 | 61 |
| 📧 Other | 07/16/2021 12:31:33 | 07/20/2021 22:39:03 | 28 | 0 | 0 | 28 |
| 📧 Verizon LTE[PLMN=311480,eNodeB=409454,CID=12,Az=0,Bm=86] | 07/16/2021 21:35:39 | 07/21/2021 21:12:29 | 8 | 0 | 0 | 8 |
| 📧 Verizon LTE[PLMN=311480,eNodeB=107010,CID=34,Az=170,Bm=40] | 07/19/2021 08:21:06 | 07/21/2021 00:18:38 | 7 | 0 | 0 | 7 |
| 📧 Verizon LTE[PLMN=311480,eNodeB=107269,CID=32,Az=274,Bm=40] | 07/17/2021 16:28:43 | 07/21/2021 23:12:29 | 3 | 0 | 0 | 3 |
| 📧 Verizon LTE[PLMN=311480,eNodeB=111252,CID=3,Az=244,Bm=65] | 07/18/2021 01:54:07 | 07/18/2021 02:00:59 | 3 | 0 | 0 | 3 |
| 📧 Verizon LTE[PLMN=311480,eNodeB=111328,CID=1,Az=345,Bm=44] | 07/18/2021 20:57:35 | 07/18/2021 21:28:56 | 3 | 0 | 0 | 3 |
| 📧 Verizon LTE[PLMN=311480,eNodeB=107267,CID=3,Az=244,Bm=70] | 07/18/2021 15:22:50 | 07/18/2021 15:30:48 | 3 | 0 | 0 | 3 |
| 📧 Verizon LTE[PLMN=311480,eNodeB=107267,CID=34,Az=244,Bm=57] | 07/18/2021 15:38:01 | 07/18/2021 15:38:30 | 2 | 0 | 0 | 2 |
| 📧 Verizon LTE[PLMN=311480,eNodeB=107010,CID=22,Az=100,Bm=64] | 07/20/2021 12:52:35 | 07/20/2021 12:52:35 | 2 | 0 | 0 | 2 |
| 📧 Verizon LTE[PLMN=311480,eNodeB=107002,CID=24,Az=220,Bm=3... | 07/19/2021 22:57:23 | 07/19/2021 22:57:23 | 1 | 0 | 0 | 1 |
| 📧 Verizon LTE[PLMN=311480,eNodeB=106122,CID=12,Az=4,Bm=64] | 07/18/2021 23:26:31 | 07/18/2021 23:26:31 | 1 | 0 | 0 | 1 |

## 7 Total Transactions



### LEGEND

**Location 2**
1346 4th St. SE Washington, DC

● Verizon Tower



# Hot Tower Activity for (301) 861-9480 between 7/16/21 and 7/21/21



| Target number/Connected to | First call | Last call | Voice | SMS | Data | Total |
|---|---|---|---|---|---|---|
| 3018619480 | 07/16/2021 12:31:33 | 07/21/2021 23:12:29 | 61 | 0 | 0 | 61 |
| Other | 07/16/2021 12:31:33 | 07/20/2021 22:39:03 | 28 | 0 | 0 | 28 |
| Verizon LTE[PLMN=311480,eNodeB=409454,CID=12,Az=0,Bm=86] | 07/16/2021 21:35:39 | 07/21/2021 21:12:29 | 8 | 0 | 0 | 8 |
| Verizon LTE[PLMN=311480,eNodeB=107010,CID=34,Az=170,Bm=40] | 07/17/2021 08:21:06 | 07/21/2021 00:18:38 | 7 | 0 | 0 | 7 |
| Verizon LTE[PLMN=311480,eNodeB=107269,CID=32,Az=274,Bm=40] | 07/17/2021 16:28:43 | 07/21/2021 23:12:29 | 3 | 0 | 0 | 3 |
| Verizon LTE[PLMN=311480,eNodeB=111252,CID=3,Az=244,Bm=65] | 07/18/2021 01:54:07 | 07/18/2021 02:00:59 | 3 | 0 | 0 | 3 |
| Verizon LTE[PLMN=311480,eNodeB=111328,CID=1,Az=345,Bm=44] | 07/18/2021 20:57:35 | 07/18/2021 21:28:56 | 3 | 0 | 0 | 3 |
| Verizon LTE[PLMN=311480,eNodeB=107267,CID=3,Az=244,Bm=70] | 07/18/2021 15:22:50 | 07/18/2021 15:30:48 | 3 | 0 | 0 | 3 |
| Verizon LTE[PLMN=311480,eNodeB=107267,CID=34,Az=244,Bm=57] | 07/18/2021 15:38:01 | 07/18/2021 15:38:30 | 2 | 0 | 0 | 2 |
| Verizon LTE[PLMN=311480,eNodeB=107010,CID=22,Az=100,Bm=64] | 07/20/2021 12:52:35 | 07/20/2021 12:52:35 | 2 | 0 | 0 | 2 |
| Verizon LTE[PLMN=311480,eNodeB=107002,CID=24,Az=220,Bm=3...] | 07/19/2021 22:57:23 | 07/19/2021 22:57:23 | 1 | 0 | 0 | 1 |
| Verizon LTE[PLMN=311480,eNodeB=106122,CID=12,Az=4,Bm=64] | 07/18/2021 23:26:31 | 07/18/2021 23:26:31 | 1 | 0 | 0 | 1 |

**2 Total Transactions**



## LEGEND

**Location 2**
1346 4th St. SE Washington, DC

● Verizon Tower



# Hot Tower Activity for (301) 861-9480 between 7/16/21 and 7/21/21

| Target number/Connected to | First call | Last call | Voice | SMS | Data | Total |
|---|---|---|---|---|---|---|
| ⊟ 🗀 3018619480 | 07/16/2021 12:31:33 | 07/21/2021 23:12:29 | 61 | 0 | 0 | 61 |
| ▤ Other | 07/16/2021 12:31:33 | 07/20/2021 22:39:03 | 28 | 0 | 0 | 28 |
| ▤ Verizon LTE[PLMN=311480,eNodeB=409454,CID=12,Az=0,Bm=86] | 07/16/2021 21:35:39 | 07/21/2021 21:12:29 | 8 | 0 | 0 | 8 |
| ▤ Verizon LTE[PLMN=311480,eNodeB=107010,CID=34,Az=170,Bm=40] | 07/19/2021 08:21:06 | 07/21/2021 00:18:38 | 7 | 0 | 0 | 7 |
| ▤ Verizon LTE[PLMN=311480,eNodeB=107269,CID=32,Az=274,Bm=40] | 07/17/2021 16:28:43 | 07/21/2021 23:12:29 | 3 | 0 | 0 | 3 |
| ▤ Verizon LTE[PLMN=311480,eNodeB=111252,CID=3,Az=244,Bm=65] | 07/18/2021 01:54:07 | 07/18/2021 02:00:59 | 3 | 0 | 0 | 3 |
| ▤ Verizon LTE[PLMN=311480,eNodeB=111328,CID=1,Az=345,Bm=44] | 07/18/2021 20:57:35 | 07/18/2021 21:28:56 | 3 | 0 | 0 | 3 |
| ▤ Verizon LTE[PLMN=311480,eNodeB=107267,CID=3,Az=244,Bm=70] | 07/18/2021 15:22:50 | 07/18/2021 15:30:48 | 3 | 0 | 0 | 3 |
| ▤ Verizon LTE[PLMN=311480,eNodeB=107267,CID=34,Az=244,Bm=57] | 07/18/2021 15:38:01 | 07/18/2021 15:38:30 | 2 | 0 | 0 | 2 |
| ▤ Verizon LTE[PLMN=311480,eNodeB=107010,CID=22,Az=100,Bm=64] | 07/20/2021 12:52:35 | 07/20/2021 12:52:35 | 2 | 0 | 0 | 2 |
| ▤ Verizon LTE[PLMN=311480,eNodeB=107002,CID=24,Az=220,Bm=3... | 07/19/2021 22:57:23 | 07/19/2021 22:57:23 | 1 | 0 | 0 | 1 |
| ▤ Verizon LTE[PLMN=311480,eNodeB=106122,CID=12,Az=4,Bm=64] | 07/18/2021 23:26:31 | 07/18/2021 23:26:31 | 1 | 0 | 0 | 1 |

**1 Total Transactions**



| LEGEND | |
|---|---|
| 🔻 **Location 2**<br>1346 4th St. SE Washington, DC | |
| ● Verizon Tower | |



| Target number/Connected to | First call | Last call | Voice | SMS | Data | Total |
|---|---|---|---|---|---|---|
| ⊟ 📁 2026420261 | 07/16/2021 00:09:43 | 07/31/2021 23:39:28 | 474 | 0 | 0 | 474 |
| 📄 Other | 07/16/2021 00:09:43 | 07/31/2021 23:39:28 | 216 | 0 | 0 | 216 |
| 📄 Verizon LTE[PLMN=311480,eNodeB=111161,CID=2,Az=110,Bm=78] | 07/25/2021 22:33:29 | 07/25/2021 22:48:59 | 64 | 0 | 0 | 64 |
| 📄 Verizon LTE[PLMN=311480,eNodeB=111302,CID=3,Az=244,Bm=60] | 07/16/2021 17:40:30 | 07/31/2021 19:32:58 | 46 | 0 | 0 | 46 |
| 📄 Verizon LTE[PLMN=311480,eNodeB=107029,CID=1,Az=80,Bm=67] | 07/25/2021 22:06:07 | 07/28/2021 10:13:48 | 34 | 0 | 0 | 34 |
| 📄 Verizon LTE[PLMN=311480,eNodeB=107058,CID=3,Az=310,Bm=47] | 07/25/2021 21:05:13 | 07/25/2021 22:01:12 | 22 | 0 | 0 | 22 |
| 📄 Verizon LTE[PLMN=311480,eNodeB=107002,CID=3,Az=350,Bm=35] | 07/25/2021 21:40:57 | 07/25/2021 21:48:26 | 20 | 0 | 0 | 20 |
| 📄 Verizon LTE[PLMN=311480,eNodeB=107325,CID=2,Az=105,Bm=40] | 07/25/2021 21:13:16 | 07/25/2021 21:26:41 | 19 | 0 | 0 | 19 |
| 📄 Verizon LTE[PLMN=311480,eNodeB=107029,CID=12,Az=80,Bm=64] | 07/25/2021 21:00:32 | 07/25/2021 22:23:47 | 15 | 0 | 0 | 15 |
| 📄 Verizon LTE[PLMN=311480,eNodeB=107338,CID=1,Az=0,Bm=47] | 07/25/2021 21:08:57 | 07/28/2021 10:27:51 | 15 | 0 | 0 | 15 |
| 📄 Verizon LTE[PLMN=311480,eNodeB=107010,CID=32,Az=170,Bm=37] | 07/19/2021 20:00:35 | 07/31/2021 17:55:09 | 13 | 0 | 0 | 13 |
| 📄 Verizon LTE[PLMN=311480,eNodeB=107010,CID=34,Az=170,Bm=40] | 07/19/2021 14:16:23 | 07/30/2021 20:02:04 | 10 | 0 | 0 | 10 |



# Hot Tower Activity for (202) 642-0261 between 7/16/21 and 7/31/21

| Target number/Connected to | First call | Last call | Voice | SMS | Data | Total |
|---|---|---|---|---|---|---|
| 📁 2026420261 | 07/16/2021 00:09:43 | 07/31/2021 23:39:28 | 474 | 0 | 0 | 474 |
| Other | 07/16/2021 00:09:43 | 07/31/2021 23:39:28 | 216 | 0 | 0 | 216 |
| Verizon LTE[PLMN=311480,eNodeB=111161,CID=2,Az=110,Bm=78] | 07/25/2021 22:33:29 | 07/25/2021 22:48:59 | 64 | 0 | 0 | 64 |
| Verizon LTE[PLMN=311480,eNodeB=111302,CID=3,Az=244,Bm=60] | 07/16/2021 17:40:30 | 07/31/2021 19:32:58 | 46 | 0 | 0 | 46 |
| Verizon LTE[PLMN=311480,eNodeB=107029,CID=1,Az=80,Bm=67] | 07/25/2021 22:06:07 | 07/28/2021 10:13:48 | 34 | 0 | 0 | 34 |
| Verizon LTE[PLMN=311480,eNodeB=107058,CID=3,Az=310,Bm=47] | 07/25/2021 21:05:13 | 07/28/2021 22:01:12 | 22 | 0 | 0 | 22 |
| Verizon LTE[PLMN=311480,eNodeB=107002,CID=3,Az=350,Bm=35] | 07/25/2021 21:40:57 | 07/25/2021 21:48:26 | 20 | 0 | 0 | 20 |
| Verizon LTE[PLMN=311480,eNodeB=107325,CID=2,Az=105,Bm=40] | 07/25/2021 21:13:16 | 07/25/2021 21:26:41 | 19 | 0 | 0 | 19 |
| Verizon LTE[PLMN=311480,eNodeB=107029,CID=12,Az=80,Bm=64] | 07/25/2021 21:00:32 | 07/25/2021 22:23:47 | 15 | 0 | 0 | 15 |
| Verizon LTE[PLMN=311480,eNodeB=107338,CID=1,Az=0,Bm=47] | 07/25/2021 21:08:57 | 07/28/2021 10:27:51 | 15 | 0 | 0 | 15 |
| Verizon LTE[PLMN=311480,eNodeB=107010,CID=32,Az=170,Bm=37] | 07/19/2021 20:00:35 | 07/31/2021 17:55:09 | 13 | 0 | 0 | 13 |
| Verizon LTE[PLMN=311480,eNodeB=107010,CID=34,Az=170,Bm=40] | 07/19/2021 14:16:23 | 07/30/2021 20:02:04 | 10 | 0 | 0 | 10 |

**64 Total Transactions**



| LEGEND | |
|---|---|
|  | **Location 3**<br>7113 Arrowhead Dr. Upper Marlboro, MD. |
| ● | Verizon Tower |



# Hot Tower Activity for (202) 642-0261 between 7/16/21 and 7/31/21

| Target number/Connected to | First call | Last call | Voice | SMS | Data | Total |
|---|---|---|---|---|---|---|
| 2026420261 | 07/16/2021 00:09:43 | 07/31/2021 23:39:28 | 474 | 0 | 0 | 474 |
| Other | 07/16/2021 00:09:43 | 07/31/2021 23:39:28 | 216 | 0 | 0 | 216 |
| Verizon LTE[PLMN=311480,eNodeB=111161,CID=2,Az=110,Bm=78] | 07/25/2021 22:33:29 | 07/25/2021 22:48:59 | 64 | 0 | 0 | 64 |
| Verizon LTE[PLMN=311480,eNodeB=111302,CID=3,Az=244,Bm=60] | 07/16/2021 17:40:30 | 07/31/2021 19:32:58 | 46 | 0 | 0 | 46 |
| Verizon LTE[PLMN=311480,eNodeB=107029,CID=1,Az=80,Bm=67] | 07/25/2021 22:06:07 | 07/28/2021 10:13:48 | 34 | 0 | 0 | 34 |
| Verizon LTE[PLMN=311480,eNodeB=107058,CID=3,Az=310,Bm=47] | 07/25/2021 21:05:13 | 07/25/2021 22:01:12 | 22 | 0 | 0 | 22 |
| Verizon LTE[PLMN=311480,eNodeB=107002,CID=3,Az=350,Bm=35] | 07/25/2021 21:40:57 | 07/25/2021 21:48:26 | 20 | 0 | 0 | 20 |
| Verizon LTE[PLMN=311480,eNodeB=107325,CID=2,Az=105,Bm=40] | 07/25/2021 21:13:16 | 07/25/2021 21:26:41 | 19 | 0 | 0 | 19 |
| Verizon LTE[PLMN=311480,eNodeB=107029,CID=12,Az=80,Bm=64] | 07/25/2021 21:00:32 | 07/25/2021 22:23:47 | 15 | 0 | 0 | 15 |
| Verizon LTE[PLMN=311480,eNodeB=107338,CID=1,Az=0,Bm=47] | 07/25/2021 21:08:57 | 07/25/2021 10:27:51 | 15 | 0 | 0 | 15 |
| Verizon LTE[PLMN=311480,eNodeB=107010,CID=32,Az=170,Bm=37] | 07/19/2021 20:00:35 | 07/31/2021 17:55:09 | 13 | 0 | 0 | 13 |
| Verizon LTE[PLMN=311480,eNodeB=107010,CID=34,Az=170,Bm=40] | 07/19/2021 14:16:23 | 07/30/2021 20:02:04 | 10 | 0 | 0 | 10 |

**46 Total Transactions**



| LEGEND | |
|---|---|
| **Location 3**<br>7113 Arrowhead Dr. Upper Marlboro, MD. | |
| ● Verizon Tower | |



# Hot Tower Activity for (202) 642-0261 between 7/16/21 and 7/31/21

| Target number/Connected to | First call | Last call | Voice | SMS | Data | Total |
|---|---|---|---|---|---|---|
| 2026420261 | 07/16/2021 00:09:43 | 07/31/2021 23:39:28 | 474 | 0 | 0 | 474 |
| Other | 07/16/2021 00:09:43 | 07/31/2021 23:39:28 | 216 | 0 | 0 | 216 |
| Verizon LTE[PLMN=311480,eNodeB=111161,CID=2,Az=110,Bm=78] | 07/25/2021 22:33:29 | 07/25/2021 22:48:59 | 64 | 0 | 0 | 64 |
| Verizon LTE[PLMN=311480,eNodeB=111302,CID=3,Az=244,Bm=60] | 07/16/2021 17:40:30 | 07/31/2021 19:32:58 | 46 | 0 | 0 | 46 |
| Verizon LTE[PLMN=311480,eNodeB=107029,CID=1,Az=80,Bm=67] | 07/25/2021 22:06:07 | 07/28/2021 10:13:48 | 34 | 0 | 0 | 34 |
| Verizon LTE[PLMN=311480,eNodeB=107058,CID=3,Az=310,Bm=47] | 07/25/2021 21:05:13 | 07/25/2021 22:01:12 | 22 | 0 | 0 | 22 |
| Verizon LTE[PLMN=311480,eNodeB=107002,CID=3,Az=350,Bm=35] | 07/25/2021 21:40:57 | 07/25/2021 21:48:26 | 20 | 0 | 0 | 20 |
| Verizon LTE[PLMN=311480,eNodeB=107325,CID=2,Az=105,Bm=40] | 07/25/2021 21:13:16 | 07/25/2021 21:26:41 | 19 | 0 | 0 | 19 |
| Verizon LTE[PLMN=311480,eNodeB=107029,CID=12,Az=80,Bm=64] | 07/25/2021 21:00:32 | 07/25/2021 22:23:47 | 15 | 0 | 0 | 15 |
| Verizon LTE[PLMN=311480,eNodeB=107338,CID=1,Az=0,Bm=47] | 07/25/2021 21:08:57 | 07/28/2021 10:27:51 | 15 | 0 | 0 | 15 |
| Verizon LTE[PLMN=311480,eNodeB=107010,CID=32,Az=170,Bm=37] | 07/19/2021 20:00:35 | 07/31/2021 17:55:09 | 13 | 0 | 0 | 13 |
| Verizon LTE[PLMN=311480,eNodeB=107010,CID=34,Az=170,Bm=40] | 07/19/2021 14:16:23 | 07/30/2021 20:02:04 | 10 | 0 | 0 | 10 |

**20 Total Transactions**



| LEGEND | |
|---|---|
| **Location 3**<br>7113 Arrowhead Dr. Upper Marlboro, MD. | |
| ● Verizon Tower | |



# Hot Tower Activity for (202) 642-0261 between 7/16/21 and 7/31/21

| Target number/Connected to | First call | Last call | Voice | SMS | Data | Total |
|---|---|---|---|---|---|---|
| 2026420261 | 07/16/2021 00:09:43 | 07/31/2021 23:39:28 | 474 | 0 | 0 | 474 |
| Other | 07/16/2021 00:09:43 | 07/31/2021 23:39:28 | 216 | 0 | 0 | 216 |
| Verizon LTE[PLMN=311480,eNodeB=111161,CID=2,Az=110,Bm=78] | 07/25/2021 22:33:29 | 07/25/2021 22:48:59 | 64 | 0 | 0 | 64 |
| Verizon LTE[PLMN=311480,eNodeB=111302,CID=3,Az=244,Bm=60] | 07/16/2021 17:40:30 | 07/31/2021 19:32:58 | 46 | 0 | 0 | 46 |
| Verizon LTE[PLMN=311480,eNodeB=107029,CID=1,Az=80,Bm=67] | 07/22/2021 22:06:07 | 07/28/2021 10:13:48 | 34 | 0 | 0 | 34 |
| Verizon LTE[PLMN=311480,eNodeB=107058,CID=3,Az=310,Bm=47] | 07/25/2021 21:05:13 | 07/25/2021 22:01:12 | 22 | 0 | 0 | 22 |
| Verizon LTE[PLMN=311480,eNodeB=107002,CID=3,Az=350,Bm=35] | 07/25/2021 21:40:57 | 07/25/2021 21:48:26 | 20 | 0 | 0 | 20 |
| Verizon LTE[PLMN=311480,eNodeB=107325,CID=2,Az=105,Bm=40] | 07/25/2021 21:13:16 | 07/25/2021 21:26:41 | 19 | 0 | 0 | 19 |
| Verizon LTE[PLMN=311480,eNodeB=107029,CID=12,Az=80,Bm=64] | 07/25/2021 21:00:32 | 07/25/2021 22:23:47 | 15 | 0 | 0 | 15 |
| Verizon LTE[PLMN=311480,eNodeB=107338,CID=1,Az=0,Bm=47] | 07/25/2021 21:08:57 | 07/28/2021 10:27:51 | 15 | 0 | 0 | 15 |
| Verizon LTE[PLMN=311480,eNodeB=107010,CID=32,Az=170,Bm=37] | 07/19/2021 20:00:35 | 07/31/2021 17:55:09 | 13 | 0 | 0 | 13 |
| Verizon LTE[PLMN=311480,eNodeB=107010,CID=34,Az=170,Bm=40] | 07/19/2021 14:16:23 | 07/30/2021 20:02:04 | 10 | 0 | 0 | 10 |

## 23 Total Transactions



| LEGEND | |
|---|---|
| **Location 2**<br>1346 4th St. SE Washington, DC | |
| ● Verizon Tower | |

Case 1:22-cr-00310-APM   Document 166-2   Filed 10/10/23   Page 36 of 42
Tower Activations for (301) 861-9480 Near Locations 1 or 4 between 7/15/21 and 7/16/21

Page 36







July 15, 2021 and July 16, 2021

# Tower Activations for (301) 861-9480 between 1:09 AM and 5:23 PM on 7/15/21



**CID 409454-12**

409454-12
07/15/2021
301-861-9480: 1:09:42 AM; Outgoing Call; 43; Voice; 3018619480; 4435228178
301-861-9480: 11:35:11 AM; Outgoing Call; 2; Voice; 3018619480; 2027106877
301-861-9480: 12:02:46 PM; Outgoing Call; 129; Voice; 3018619480; 2028077886
301-861-9480: 2:59:52 PM; Outgoing Call; 5; Voice; 3018619480; 4435228178
301-861-9480: 3:10:18 PM; Outgoing Call; 378; Voice; 3018619480; 2026420261
301-861-9480: 3:38:28 PM; Incoming Call; 27; Voice; 4433060161; 3018619480
301-861-9480: 5:23:37 PM; Outgoing Call; 3; Voice; 3018619480; 4435228178

## LEGEND

● Verizon Tower



# Tower Activations for (301) 861-9480 between 8:28 PM and 9:10 PM on 7/15/21
# * No Activations between 5:24 PM and 8:27 PM



**LEGEND**

**Location 1**
8170B Edge Rock Way, Laurel, Maryland, 20724

● Verizon Tower

**CIDs 106353-34, 106353-27**

106353-34
07/15/2021
301-861-9480: 8:57:25 PM; Outgoing Call; 32; Voice; 3018619480; 2404860062
301-861-9480: 9:01:02 PM; Outgoing Call; 36; Voice; 3018619480; 2404860062
106353-27
07/15/2021
301-861-9480: 9:07:04 PM; Incoming Call; 25; Voice; 2404860062; 3018619480

**CIDs 106251-14, 106251-12, 106251-24**

106251-14
07/15/2021
301-861-9480: 8:28:37 PM; Incoming Call; 41; Voice; 4435228178; 3018619480
106251-12
07/15/2021
301-861-9480: 8:46:50 PM; Incoming Call; 26; Voice; 4433060161; 3018619480
106251-14
07/15/2021
301-861-9480: 8:54:39 PM; Incoming Call; 7; Voice; 2404860062; 3018619480
301-861-9480: 9:08:46 PM; Outgoing Call; 45; Voice; 3018619480; 2404860062
106251-24
07/15/2021
301-861-9480: 9:10:15 PM; Outgoing Call; 94; Voice; 3018619480; 9803131610



# Tower Activations for (301) 861-9480 between 9:30 PM and 9:34 PM on 7/15/21





**LEGEND**

● Verizon Tower

**CIDs 107231-32, 107231-3**

107231-32
07/15/2021
301-861-9480: 9:30:42 PM; Outgoing Call; 196; Voice; 3018619480; 9803131610
107231-3
07/15/2021
301-861-9480: 9:34:41 PM; Incoming Call; 221; Voice; 2404860062; 3018619480

# Tower Activations for (301) 861-9480 between 10:32 PM and 10:36 PM on 7/15/21



**LEGEND**

**Location 4**
3228 Harness Creek Rd. Annapolis, MD

● Verizon Tower

**CIDs 111224-3, 111224-1**

**111224-3**
**07/15/2021**
301-861-9480: 10:32:39 PM; Outgoing Call; 5; Voice; 3018619480; 4103250126
301-861-9480: 10:33:02 PM; Outgoing Call; 63; Voice; 3018619480; 2025531346
**111224-1**
**07/15/2021**
301-861-9480: 10:34:57 PM; Outgoing Call; 56; Voice; 3018619480; 2409067909
301-861-9480: 10:36:56 PM; Incoming Call; 43; Voice; 4103250126; 3018619480

* Last tower activation until 12:31 PM on 7/16/21



**LEGEND**

**Location 1**
8170B Edge Rock Way, Laurel, Maryland, 20724

● Verizon Tower

CID 106353-27

106353-27
07/15/2021
301-861-9480: 11:45:07 PM; Outgoing Call; 179; Voice; 3018619480; 9803131610

# END OF REPORT



THIS PAGE INTENTIONALLY LEFT BLANK.